**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Avery V. JENKINS, Sr., Defendant–Appellant.**

No. 04–30429.
Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Decided April 18, 2005.

Tania Christina Tetlow, Assistant U.S. Attorney, U.S. Attorney's Office, Eastern District of Louisiana, New Orleans, LA, for Plaintiff–Appellee.

Robin Elise Schulberg, Valerie Welz Jusselin, Assistant Federal Public Defender, Federal Public Defender's Office, Eastern District of Louisiana, New Orleans, LA, for Defendant–Appellant.

Before REAVLEY, JOLLY, and HIGGINBOTHAM, Circuit Judges.

PER CURIAM: *

Avery V. Jenkins, Sr., appeals his convictions of bank robbery using a dangerous weapon and discharge of a firearm during a crime of violence. Jenkins argues that the district court should have excluded a gun recovered from the residence of Jenkins's wife and testimony regarding the discovery of the gun under Fed.R.Evid. 403 because such evidence misled the jury.

---

* Pursuant to 5th Cir. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5th Cir. R. 47.5.4.

* Pursuant to 5th Cir. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5th Cir. R. 47.5.4.

188

"Relevant evidence is inherently prejudicial; but it is only *unfair* prejudice, *substantially* outweighing probative value," that permits exclusion under Rule 403. *United States v. Pace,* 10 F.3d 1106, 1115–16 (5th Cir.1993). Rule 403 "is not designed to permit the court to 'even out' the weight of the evidence, to mitigate a crime, or to make a contest where there is little or none." *United States v. McRae,* 593 F.2d 700, 707 (5th Cir.1979).

Because the probative value of the challenged evidence was not substantially outweighed by the dangers addressed by Rule 403, we have determined that the district court did not abuse its discretion in admitting the evidence. *See Pace,* 10 F.3d at 1115–16; FED.R.EVID. 403. We have also determined that any error, if it occurred, was harmless. *See United States v. Howell,* 664 F.2d 101, 105–06 (5th Cir.1981).

AFFIRMED.